Armen **AMIRKHANYAN**, aka Armen **Amirkhanian**; Gayane **Maghakyan**; Yelena **Amirkhanyan**, aka Yelena **Amirkhanian**, Petitioners,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–70679.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 10, 2010.

Filed June 21, 2010.

---

Artem M. Sarian, Esquire, Sarian Law Group, APLC, Glendale, CA, for Petitioners.

Walter Manning Evans, Esquire, Thomas Fatouros, Esquire, Senior Litigation Counsel, Stephen J. Flynn, Assistant Director, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: TROTT and W. FLETCHER, Circuit Judges, and MAHAN, District Judge.*

* The Honorable James C. Mahan, United States District Judge for the District of Nevada, sitting by designation.

MEMORANDUM **

Armen Amirkhanyan, his wife Gayane Amirkhanyan, and their child Yelena Amirkhanyan, all natives and citizens of Armenia, petition for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's ("IJ") denial of their applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review adverse credibility findings for substantial evidence. *Soto–Olarte v. Holder*, 555 F.3d 1089, 1091 (9th Cir.2009). We deny the petition for review.

■ Substantial evidence supports the IJ's adverse credibility determination because the discrepancies regarding Armen's hospitalization go to the heart of his claim, *see Li v. Ashcroft*, 378 F.3d 959, 962, 964 (9th Cir.2004), and Armen failed to provide a sufficient explanation for the discrepancies, *see de Leon–Barrios v. INS*, 116 F.3d 391, 393–94 (9th Cir.1997). Further, the IJ's finding that Armen's demeanor indicated he was not testifying with complete honesty is supported by specific and cogent non-credible aspects of his demeanor and is entitled to "special deference." *See Arulampalam v. Ashcroft*, 353 F.3d 679, 685–86 (9th Cir.2003); *Singh–Kaur v. INS*, 183 F.3d 1147, 1151 (9th Cir.1999).

In the absence of credible testimony, Armen failed to establish eligibility for asylum or withholding of removal. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003).

■ Because Armen's CAT claim is based on the same testimony found to be not credible, and Armen does not point to

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

any other evidence that shows it is more likely than not he would be tortured if returned to Armenia, his CAT claim fails. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**